**Grazyna H. CHRISTMAN,**
**Plaintiff–Appellant,**

v.

**UTICA NATIONAL INSURANCE**
**GROUP, Defendant–**
**Appellee.**

**No. 09–1385–cv.**

United States Court of Appeals,
Second Circuit.

April 29, 2010.

Grazyna H. Christman, pro se, Utica, NY, for Appellant.

Joseph A. DeTraglia, Getnick Livingston Atkinson & Priore, LLP, Utica, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, JOSEPH M. McLAUGHLIN, ROBERT D. SACK, Circuit Judges.

### SUMMARY ORDER

Grazyna H. Christman appeals from a judgment entered April 6, 2009 in the United States District Court for the Northern District of New York (Suddaby, *J.*). Christman claims that she was terminated from her employment in violation of Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e *et seq.*, the Age Discrimination in Employment Act, 29 U.S.C. § 621 *et seq.*, and the Americans with Disabilities Act, 42 U.S.C. § 12101 *et seq.* In the orders relevant to this appeal, the district court granted summary judgment to the defendants on all claims; and denied Christman's motions for discovery under Federal Rule of Civil Procedure 56(f), and for sanctions under Federal Rule of Civil Procedure 11(b). We otherwise assume the parties' familiarity with the underlying facts, the case's procedural history, and the issues on appeal.

We review the district court's summary judgment order *de novo.* *E.g. Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 300 (2d Cir.2003). Summary judg-

ment is appropriate where, drawing "all factual inferences . . . in favor of the non-moving party[,] . . . there are no genuine issues of material fact and . . . the moving party is entitled to judgment as a matter of law." *Id.* (citation omitted). On review, we find no error, and affirm for substantially the reasons stated by the district court in its March 27, 2009 summary judgment order.

Respecting the district court's Rule 56(f) ruling, we review for abuse of discretion, *Gualandi v. Adams,* 385 F.3d 236, 244–45 (2d Cir.2004); and find none. Christman failed to support her motion with "an affidavit describing: (1) what facts are sought and how they are to be obtained; (2) how these facts are reasonably expected to raise a genuine issue of material fact; (3) what efforts the affiant has made to obtain them; and (4) why the affiant's efforts were unsuccessful." *Id.* at 244.

Respecting the district court's Rule 11(b) ruling, we likewise review for abuse of discretion, *Gurary v. Winehouse,* 235 F.3d 792, 798 (2d Cir.2000); and find none. Christman has not shown (as she asserts) that the defendant's filings mischaracterized the evidence in the record or were submitted for any "improper purpose," Fed. R. Civ. P. 11(b)(1).

We have considered Christman's remaining arguments and find them to be without merit. The district court's judgment is accordingly **AFFIRMED.**